**Corrected**

# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
## No. 18-0600V
### (not to be published)

| | |
|---|---|
| EMILY MOSS and RYAN MOSS, on behalf of M.M., a minor child,<br><br>              Petitioners,<br>v.<br><br>SECRETARY OF HEALTH AND HUMAN SERVICES,<br><br>              Respondent. | Chief Special Master Corcoran<br><br>Filed: August 27, 2020<br><br>Special Processing Unit (SPU); Attorney's Fees and Costs |

*Alison H. Haskins, Maglio Christopher & Toale, PA, Sarasota, FL,* for Petitioners.

*Camille Michelle Collett, U.S. Department of Justice, Washington, DC,* for Respondent.

### DECISION ON ATTORNEY'S FEES AND COSTS[1]

On April 26, 2018, Emily Moss and Ryan Moss, on behalf of M.M., a minor child, filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). The petition alleges that M.M. suffered Guillain-Barre Syndrome as a result of influenza and hepatitis vaccinations received on November 1, 2016. (Petition at 1-2). On July 2, 2020, a decision was issued awarding compensation to Petitioners based on the parties' stipulation. (ECF No. 51).

---

[1] Because this unpublished Decision contains a reasoned explanation for the action in this case, I am required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

Petitioners have now filed a motion for attorney's fees and costs, dated July 23, 2020, (ECF No. 55), requesting a total award of $67,881.99 (representing $66,182.50 in fees and $1,699.49 in costs). In accordance with General Order #9, Petitioners filed a signed statement indicating that they incurred no out-of-pocket expenses. (ECF No. 55-3). Respondent reacted to the motion on August 3, 2020 indicating that he is satisfied that the statutory requirements for an award of attorney's fees and costs are met in this case and defers to the Court's discretion to determine the amount to be awarded. (ECF No. 56). On August 4, 2020, Petitioners filed their reply requesting the amount of attorney fees and costs be awarded in full. (ECF No. 57).

I have reviewed the billing records submitted with Petitioners request. In my experience, the request appears reasonable, and I find no cause to reduce the requested hours or rates.

The Vaccine Act permits an award of reasonable attorney's fees and costs. § 15(e). Accordingly, I hereby GRANT Petitioners' Motion for attorney's fees and costs. I award a total of **$67,881.99** (representing $66,182.50 in fees and $1,699.49 in costs) as a lump sum in the form of a check jointly payable to Petitioners and Petitioners' counsel.[3] In the absence of a timely-filed motion for review (see Appendix B to the Rules of the Court), the Clerk shall enter judgment in accordance with this decision.[4]

**IT IS SO ORDERED.**

**s/Brian H. Corcoran**
Brian H. Corcoran
Chief Special Master

---

[3] Petitioner requests check be forwarded to Maglio Christopher & Toale, PA, 1605 Main Street, Suite 710, Sarasota Florida, 34236.

[4] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by filing a joint notice renouncing their right to seek review.